**HARRIS & RUBLE**
ATTORNEYS AND COUNSELORS AT LAW
6424 SANTA MONICA BLVD.
LOS ANGELES, CA 90038
TEL (323) 962-3777
FAX (323) 962-3004

Dominic Clesceri v. Beach Cities

Page: 1
04/18/2011
Billing Ref:          CLESCERI-BEA
Invoice No:                    1194

Fees

| | | Rate | Hours | |
|---|---|---|---|---|
| 02/22/2010 | | | | |
| AH | Executed retainer and conflicts waiver | 800.00 | 0.10 | 80.00 |
| AC | Reviewing documents-Reviewed 2010-02-22 Dominic Clesceri Executed Retainer and Conflict Waiver (retainer). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-02-17 Interna Complaint (source docs). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-02-17 Information Referral Form 3949 (source docs). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-02-17 Initial Report or Claim (source docs). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-01-28 Copy of Check and Time Sheets (source docs). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-01-07 General Orders (source docs). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-01-29 Memo Confidential (source docs). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010 Time Sheet (source docs). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed List of Court Dates (source docs). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2009-01-27 Various Emails (source docs). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-02-17 Pay Check Stubs (source | | | |

Dominic Clesceri v. Beach Cities

Page: 2
04/18/2011
Billing Ref:      CLESCERI-BEA
Invoice No:              1194

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | docs). | 125.00 | 0.10 | 12.50 |
| AC | | Reviewing documents-Reviewed 2010-02-21 Letter from Hasan Sledge re Dominics Work Performance (source docs). | 125.00 | 0.10 | 12.50 |
| AAT | | Met with client in-person at Harris & Ruble and discuss background facts.  Also present, Alan Harris, who discussed with them what is involved with a civil lawsuit and his duties as class rep.  He signs retainer and gives us copies of all of his source documents. | 430.00 | 1.00 | 430.00 |
| 02/26/2010 | | | | | |
| | AH | Telephone call to Gabriel Rodriguez - Spoke --- Started with Beach on 1/11/10.  Complained about lack of OT and was fired a couple of weeks ago. | 800.00 | 0.90 | 720.00 |
| | AH | E-mail correspondence with 'grodriguez7@sbcglobal.net'; meet with Rodriguez at LA office, with AT; execute retainer; explain duties of class representative. | 800.00 | 1.40 | 1,120.00 |
| | AC | Reviewing documents-Reviewed 2010-02 Secutors Source Docs (Rodriguez). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2010-02 Beach Cities Source Docs (Rodriguez). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2010-02 Copy of Drivers License, License for Firearm, Exposed Firearm, Guard Registration (Rodriguez). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2010-02 Gabriel Rodriguez Binder (Rodriguez). | 125.00 | 0.10 | 12.50 |
| | AAT | Meeting with Gabriel Rodriguez, new client, and Alan Harris at 6424 Santa Monica Blvd.  He signs up.  Discusses factual background.  Look at handwritten notes. | 430.00 | 1.25 | 537.50 |
| 03/01/2010 | | | | | |
| | AAT | E-mail correspondence with Alan Harris | 430.00 | 0.10 | 43.00 |
| | AAT | Draft letter to Gabriel Rodriguez | | | |

Dominic Clesceri v. Beach Cities

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | returning source documents.  Review source documents. | 430.00 | 0.40 | 172.00 |
| 03/11/2010 | | | | | |
| | AH | Telephone call to Gabriel Rodriguez - Spoke --- I will call in AM re case status and complaint. | 800.00 | 0.10 | 80.00 |
| 03/12/2010 | | | | | |
| | AH | Telephone call to Gabriel Rodriguez - Spoke --- Discuss filing of complaint. | 800.00 | 0.20 | 160.00 |
| 03/25/2010 | | | | | |
| | AC | Reviewing documents-Reviewed 2010-03-14 Bureau of Security and Investigation Services (source docs). | 125.00 | 0.10 | 12.50 |
| 04/02/2010 | | | | | |
| | AH | Legal research and drafting of Complaint. | 800.00 | 3.50 | 2,800.00 |
| 04/03/2010 | | | | | |
| | AH | Telephone call from Gabriel Rodriguez - Spoke --- Status | 800.00 | 0.10 | 80.00 |
| | AH | Draft complaint and legal research re same. | 800.00 | 5.50 | 4,400.00 |
| | AH | E-mail correspondence with Dominic Clesceri re complaint. | 800.00 | 0.20 | 160.00 |
| | AH | Internet research re Beach | 800.00 | 0.30 | 240.00 |
| 04/05/2010 | | | | | |
| | AH | E-mail correspondence with Lisa Owen re Rule 226 requests. | 800.00 | 0.10 | 80.00 |
| | LO | Correspondence with Dominic Clesceri and Gabriel Rodriguez, sent them LC 226 requests per Alan's request. | 550.00 | 1.00 | 550.00 |
| 04/06/2010 | | | | | |
| | AAT | Draft Complaint. | 430.00 | 2.00 | 860.00 |
| 04/07/2010 | | | | | |
| | AH | E-mail correspondence with DOMINIC CLESCERI, forwarding statements from Hackie in unemployment matter. | 800.00 | 0.10 | 80.00 |
| | AAT | Draft Complaint, Summons, Civil Case Cover, and Addendum. | 430.00 | 3.00 | 1,290.00 |
| | AH | E-mail correspondence with Clesceri | | | |

Dominic Clesceri v. Beach Cities

Billing Ref:   CLESCERI-BEA
Invoice No:   1194

| | | Rate | Hours | |
|---|---|---|---|---|
| | regarding case. | 800.00 | 0.10 | 80.00 |
| **04/09/2010** | | | | |
| AAT | Telephone call from David Garcia from Janney and Janney - Spoke --- BC 435511.  Need to fax him summons because it was not issued. | 430.00 | 0.10 | 43.00 |
| AAT | Draft Summons. | 430.00 | 0.10 | 43.00 |
| AAT | Fax Summons for filing to Janney and Janney. | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call from David Garcia from Janney and Janney - Spoke --- He received summons. | 430.00 | 0.10 | 43.00 |
| **04/11/2010** | | | | |
| AH | Email to LOwen@harrisandruble.com;HarrisA@harrisandruble.com;ATreanor@harrisandruble.com | 800.00 | 0.10 | 80.00 |
| **04/13/2010** | | | | |
| AH | Telephone call to Dominic Clesceri - Spoke - Discuss ATT managers. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor and clients, forwarding the Complaint, ADR Packet, and other documents filed in this case on your behalf | 800.00 | 0.10 | 80.00 |
| **04/14/2010** | | | | |
| AH | Telephone call to Dennis P. Wilson - Spoke --- I represent Clesceri and will send him a copy of the complaint.  I request that he accept service.  He will be back to me.   I advise I represent Clesceri and wilsontrialgroup@att.net. | 800.00 | 0.10 | 80.00 |
| AH | Telephone call to Dominic Clesceri - Spoke --- Discuss letter he received from Beach, today. | 800.00 | 0.10 | 80.00 |
| AH | Email to  Dennis P. Wilson | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Clesceri, forwarding letter from Wilson | 800.00 | 0.10 | 80.00 |
| **04/16/2010** | | | | |
| AH | E-mail correspondence with grodriguez7@sbcglobal.net | 800.00 | 0.10 | 80.00 |

Dominic Clesceri v. Beach Cities

Page: 5
04/18/2011
Billing Ref:          CLESCERI-BEA
Invoice No:                    1194

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
| 04/20/2010 | | | | | |
| | AAT | Telephone call from Clesceri, Dominic  - Spoke --- Conf with AH. AH advises him re cease and desist letter.  See AH time entry. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call from Joe from Corporate Legal - Spoke --- Serve Kevin Hackie and corporation the summons and complaint. | 430.00 | 0.10 | 43.00 |
| | AAT | Review Complaint.  Coordinate with Corporate Legal Service to serve summons and complaint to Kevin Hackie and to Beach Cities Investigation. | 430.00 | 0.40 | 172.00 |
| | AAT | E-mail correspondence with SR re service. | 430.00 | 0.10 | 43.00 |
| | AH | Telephone call to Dominic Clesceri - Spoke --- Conf with AT. returning call re the DLSE letter. | 800.00 | 0.10 | 80.00 |
| 04/21/2010 | | | | | |
| | AAT | Draft PAGA letter and send to Beach City and Kevin Hackie and Sec. Bradshaw. | 430.00 | 0.70 | 301.00 |
| 04/23/2010 | | | | | |
| | AH | Telephone call to Gabriel Rodriguez regarding Hackie & Supervisor. | 800.00 | 0.10 | 80.00 |
| | AH | Telephone call to Gabriel Rodriguez - Spoke --- Should have tape in 5 to 7 days.  Fifteen minute unemployment hearing. | 800.00 | 0.20 | 160.00 |
| 04/27/2010 | | | | | |
| | AAT | Draft Proof of Service of Summons and Complaint on Beach and Kevin Hackie.  Will file through Janney, service to Wilson by mail. | 430.00 | 0.25 | 107.50 |
| 05/03/2010 | | | | | |
| | AAT | Telephone call from Barber, John L. - Spoke --- Introduction.  Ask for settlement demands for individual and class. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to John L. Barber - Continue discussion. | 430.00 | 0.10 | 43.00 |
| 05/05/2010 | | | | | |
| | AH | Reviewing documents -- LWDA letter re investigation under way. | 800.00 | 0.10 | 80.00 |

Dominic Clesceri v. Beach Cities

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
| AH | | Drafting documents -- retainer and conflicts waiver. | 800.00 | 0.10 | 80.00 |
| **05/10/2010** | | | | | |
| DAB | | Client administration-Copy transcript file from CD. | 210.00 | 0.20 | 42.00 |
| AH | | Meeting with Gabriel Rodriguez, who drops off tape of his unemployment appeal hearing.  Listen to hearing. Attended by Rodriguez, Hackie (CEO), atty Daniel Hunt for employer, Harron Leslie Gauldin (operations manager). | 800.00 | 0.70 | 560.00 |
| **05/11/2010** | | | | | |
| AH | | E-mail correspondence with west.support@thomsonreuters.com  re legal research in violation of public policy | 800.00 | 0.30 | 240.00 |
| AH | | Telephone call to Gabriel Rodriguez - Spoke --- Discuss his hearing re unemployment | 800.00 | 0.10 | 80.00 |
| **05/12/2010** | | | | | |
| AAT | | Draft Notice of Non-Complex Designation and Reassignment. | 430.00 | 0.50 | 215.00 |
| **05/19/2010** | | | | | |
| AC | | Reviewing documents-Reviewed 2010-05-18 Notice of Case Management Conference (pleadings). | 125.00 | 0.10 | 12.50 |
| AH | | E-mail correspondence with AT re Notice of CMC. | 800.00 | 0.10 | 80.00 |
| **05/21/2010** | | | | | |
| AC | | Reviewing documents-Reviewed 2010-05-12 Notice of Non-Complex Designation and Reassignment (pleadings). | 125.00 | 0.10 | 12.50 |
| AC | | Reviewing documents-Reviewed 2010-04-30 LWDA Letter re Receipt (correspondence). | 125.00 | 0.10 | 12.50 |
| AH | | Reviewing documents--NOTICE OF REMOVAL from the Superior Court of CA, Los Angeles County, case number BC435511 with CONFORMED copies of summons and complaint. Case assigned to Judge Dean D. Pregerson, discovery to Magistrate Judge Ralph Zarefsky; (Filing fee $ | | | |

Dominic Clesceri v. Beach Cities

Billing Ref:          CLESCERI-BEA
Invoice No:                   1194

| | | Rate | Hours | |
|---|---|---|---|---|
| | 350 PAID ); filed by defendants Beach City Investigations & Protective Services Inc, Kevin Hackie.(esa) (Additional attachment(s) added on 5/24/2010: # 1 Notice of Assignment, # 2 Civil Cover Sheet) (ds). (Entered: 05/24/2010) | 800.00 | 0.10 | 80.00 |
| AH | Reviewing documents-- CERTIFICATION OF INTEREST PARTIES by defendants Beach City Investigations & Protective Services Inc, Kevin Hackie, identifying Other Affiliate Traveler's for Beach City Investigations & Protective Services Inc, Kevin Hackie. (esa) (ds). (Entered: 05/24/2010) | 800.00 | 0.10 | 80.00 |
| AH | Reviewing documents--CERTIFICATE OF SERVICE filed by defendants Beach City Investigations & Protective Services Inc, Kevin Hackie, served on 5/21/10. (esa) (ds). (Entered: 05/24/2010) | 800.00 | 0.10 | 80.00 |
| 05/24/2010 | | | | |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov. NOTICE OF REMOVAL from the Superior Court of CA, Los Angeles County, case  number BC435511 with CONFORMED copies of summons and complaint. Case assigned to Judge Dean D. Pregerson, discovery to Magistrate Judge Ralph Zarefsky; (Filing fee $ 350 PAID ); filed by defendants Beach City Investigations  & Protective Services Inc, Kevin Hackie.(esa) | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov. CERTIFICATION OF INTEREST PARTIES by defendants Beach City Investigations  & Protective Services Inc, Kevin Hackie, identifying Other Affiliate Traveler's for Beach City Investigations & Protective Services Inc, Kevin Hackie. (esa) | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov. | | | |

Dominic Clesceri v. Beach Cities

Page: 8
04/18/2011
Billing Ref:   CLESCERI-BEA
Invoice No:   1194

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  |  | CERTIFICATE OF SERVICE filed by defendants Beach City Investigations & Protective Services Inc, Kevin Hackie, served on 5/21/10. (esa) | 800.00 | 0.10 | 80.00 |
| 05/25/2010 |  |  |  |  |  |
|  | AH | E-mail correspondence with Abigail Treanor re removal. | 800.00 | 0.10 | 80.00 |
|  | AH | Telephone call to John L. Barber - Spoke --- With AT, discuss settlement and the defense 12 b 6 issue. | 800.00 | 0.10 | 80.00 |
|  | AH | Telephone call to Molly Richman - Voice Mail --- later, she returned and we discussed her issues with the complaint as well as a stipulation to extend time for her to respond. | 800.00 | 0.30 | 240.00 |
|  | AAT | Telephone call to Barber, John L. - Voice Mail --- Conference with AH. Leave message.  (when he calls back, tell him would like early resolution of the case.  We can only settle as class action. We need certain information that we can either get through formal discovery or informally if like to save costs.  Need size of class, number of days worked for each individual, hours, OT worked and not paid, number of people quit, etc. Essentially payroll records.) | 430.00 | 0.10 | 43.00 |
|  | AAT | Telephone call to Barber, John L. - Spoke --- Conf with AH.  Discuss possibility of early settlement. John says that he is always open to mediation or informal mediation if his client agrees.  Also says that Molly will be calling us to discuss 12b6 motion. | 430.00 | 0.20 | 86.00 |
|  | AAT | Telephone call from Richman, Molly - Spoke --- Conf with AH.  Discuss Defendants' anticipated 12b6 motion.  Look at handwritten notes. We agree that we will try and amend the complaint.  Molly will draft Stipulation to extend time for Defendant to respond to complaint so we can try and work it out. | 430.00 | 0.30 | 129.00 |

Dominic Clesceri v. Beach Cities

Billing Ref:        CLESCERI-BEA
Invoice No:         1194

| | | Rate | Hours | |
|---|---|---|---|---|
| AAT | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov. Cert OF SERVICE filed by Defendants Beach City Investigations & Protective Services  Inc, Kevin Hackie, Certificate of Service of Notice of Assignment and  Notice to Counsel of USDC Rules and Guidelines served on May 24, 2010. (Barber, John) | 800.00 | 0.10 | 80.00 |
| AH | Reviewing documents--Certificate of service filed by Defendants Beach City Investigations & Protective Services Inc, Kevin Hackie, Certificate of Service of Notice of Assignment and Notice to Counsel of USDC Rules and Guidelines served on May 24, 2010. (Barber, John) (Entered: 05/25/2010) | 800.00 | 0.10 | 80.00 |

05/26/2010

| | | Rate | Hours | |
|---|---|---|---|---|
| AC | Reviewing documents-Reviewed 2010-05-21 Notice of Removal of Action (pleadings). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-05-21 Notice to Adverse Party of Removal (pleadings). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-05-20 Civil Cover Sheet (pleadings). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-05-21 Certification of Interested Parties (pleadings). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-05-24 Certificate of Service of Notice of Assignment and Notice of Counsel of USDC (pleadings). | 125.00 | 0.10 | 12.50 |
| AAT | Research Martinez v. Combs. | 430.00 | 0.75 | 322.50 |

05/27/2010

| | | Rate | Hours | |
|---|---|---|---|---|
| AAT | E-mail to Molly Richman attaching the signed stipulation. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with defense counsel re signed stipulation for extension of time for defendant to respond to complaint. | 430.00 | 0.20 | 86.00 |
| AH | E-mail correspondence with Molly Richman. Per our telephone | | | |

Dominic Clesceri v. Beach Cities

Billing Ref:      CLESCERI-BEA
Invoice No:                1194

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  |  | conversation Tuesday afternoon, attached is the Stipulation providing Defendants with an extension for filing a responsive pleading to Plaintiffs' Complaint. Please sign and either email to me or fax to our office your signature page so that we may file the Stipulation tomorrow.  Advise if you propose any changes to the Stipulation.  Thank you | 800.00 | 0.10 | 80.00 |
| 05/28/2010 |  |  |  |  |  |
|  | AH | E-mail correspondence with Molly Richman re stipulation. | 800.00 | 0.10 | 80.00 |
|  | AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov. FIRST STIPULATION Extending Time to Answer the complaint as to Beach City  Investigations & Protective Services Inc answer now due 6/17/2010; Kevin  Hackie answer now due 6/17/2010, filed by Defendants Beach City Investigations  & Protective Services Inc; Kevin Hackie.(Barber, John) | 800.00 | 0.10 | 80.00 |
|  | AH | Reviewing documents--FIRST STIPULATION Extending Time to Answer the complaint as to Beach City Investigations & Protective Services Inc answer now due 6/17/2010; Kevin Hackie answer now due 6/17/2010, filed by Defendants Beach City Investigations & Protective Services Inc; Kevin Hackie.(Barber, John) (Entered: 05/28/2010) | 800.00 | 0.10 | 80.00 |
| 06/01/2010 |  |  |  |  |  |
|  | AH | Telephone call to Gabriel Rodriguez - Spoke --- Returning his call re case status. | 800.00 | 0.10 | 80.00 |
| 06/08/2010 |  |  |  |  |  |
|  | AH | Email to  Dominic Clesceri regarding case status. | 800.00 | 1.00 | 800.00 |
|  | AH | E-mail correspondence with client regarding discovery issues. | 800.00 | 0.10 | 80.00 |
|  | AH | E-mail correspondence with Clesceri regarding status. | 800.00 | 0.10 | 80.00 |

Dominic Clesceri v. Beach Cities

Page: 11
04/18/2011
Billing Ref:          CLESCERI-BEA
Invoice No:                      1194

| | | Rate | Hours | |
|---|---|---|---|---|
| **06/10/2010** | | | | |
| AH | E-mail correspondence with Clesceri. | 800.00 | 0.10 | 80.00 |
| **06/15/2010** | | | | |
| AH | Work on amendments to complaint to address arguments from defense for a 12 b 6 motion. | 800.00 | 0.50 | 400.00 |
| AH | E-mail correspondence with Abigail Treanor, forwarding proposed FAC to defense | 800.00 | 0.10 | 80.00 |
| AAT | Draft First Amended Complaint, Stipulation and Proposed Order for Leave to File First Amended Complaint.  E-mail to Molly Richman for review and comments.  Meeting with Alan Harris regarding same, okay to send to defense counsel. | 430.00 | 3.75 | 1,612.50 |
| **06/16/2010** | | | | |
| AAT | Forward returned 226 letters from Rodriguez and Clesceri to Beach, with new suite address, Suite 108 instead of 203. | 430.00 | 0.20 | 86.00 |
| AAT | Telephone call to Molly Richman - Spoke --- Discuss the draft First Amended Complaint. | 430.00 | 0.20 | 86.00 |
| AAT | Accept redline changes in complaint.  Convert exhibits 1-11. | 430.00 | 0.25 | 107.50 |
| **06/17/2010** | | | | |
| AH | E-mail correspondence with Abigail Treanor and defense counsel re FAC. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Molly Richman re proposed order on FAC | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor and defense counsel re their changes to proposed order. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Molly Richman, forwarding executed stipulation | 800.00 | 0.10 | 80.00 |
| AAT | Correspondence with Molly Richman and review of further revisions to Stipulation and Proposed Order. Prepare for filing.  File via CM/ECF. | 430.00 | 0.90 | 387.00 |
| AAT | E-mail correspondence with Molly Richman | 430.00 | 0.10 | 43.00 |
| AH | Reviewing documents--First | | | |

Dominic Clesceri v. Beach Cities

Billing Ref:      CLESCERI-BEA
Invoice No:      1194

| | | Rate | Hours | |
|---|---|---|---|---|
| | STIPULATION for Leave to for Plaintiffs to File First Amended Complaint filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Attachments: # 1 Exhibit 1 (First Amended Complaint), # 2 Exhibit Exhibits 1-11 of First Amended Complaint, # 3 Proposed Order)(Treanor, Abigail) (Entered: 06/17/2010) | 800.00 | 0.10 | 80.00 |
| 06/21/2010 | | | | |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov -- order permitting filing of FAC. | 800.00 | 0.10 | 80.00 |
| AH | Reviewing documents--ORDER by Judge Dean D. Pregerson, re Stipulation 6 : The First Amended Complaint shall be filed by plaintiffs counsel in accordance with the Clerks Office policies and procedures within twenty (20) days of the date of this order. Defendants shall file an answer or otherwise respond to the First AmendedComplaint within 21 days of the filing date of the First AmendedComplaint. Defendants need not file a response to Plaintiffs initial Complaint, which Plaintiffs and Defendants previously stipulated to be due on or before June 17, 2010. (lc) (Entered: 06/21/2010) | 800.00 | 0.10 | 80.00 |
| 06/22/2010 | | | | |
| AC | Client administration-Preparations for filing First Amended Complaint. | 125.00 | 0.20 | 25.00 |
| AH | Telephone call to Dominic Clesceri - Spoke- regarding DLSE conference. | 800.00 | 0.20 | 160.00 |
| AH | Telephone call to Gabriel Rodriguez - Voice Mail --- later, he returned call and we discussed new complaint filed against him. | 800.00 | 0.20 | 160.00 |
| AAT | Telephone call to Dominic Clesceri - Spoke- Discuss DLSE hearing. | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call to Gabriel Rodriguez - Voice Mail --- Conf with AH.  AH leaves message. | 430.00 | 0.10 | 43.00 |
| AAT | Pursuant to Court's Order Granting Leave for Plaintiffs to File FAC, | | | |

Dominic Clesceri v. Beach Cities

Billing Ref:       CLESCERI-BEA
Invoice No:                1194

| | | Rate | Hours | |
|---|---|---|---|---|
| | prepare FAC for filing. | 430.00 | 0.40 | 172.00 |
| AH | Review fax from Rodriguez. | 800.00 | 0.10 | 80.00 |

**06/23/2010**

| | | Rate | Hours | |
|---|---|---|---|---|
| AH | Reviewing documents--FIRST AMENDED COMPLAINT against defendants Beach City Investigations & Protective Services Inc, Doe One through and including Doe Ten, Kevin Hackie amending complaint within Notice of Removal, 1 Jury demand,filed by plaintiffs Gabriel Rodriguez, Dominic Clesceri (lc) (lc). (Entered: 06/24/2010) | 800.00 | 0.10 | 80.00 |

**06/24/2010**

| | | Rate | Hours | |
|---|---|---|---|---|
| AC | Reviewing documents-Reviewed 2010-06-21Complaint and Summons et al. (pleadings). | 125.00 | 0.10 | 12.50 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov -- FAC | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with defense counsel re 226 demands | 800.00 | 0.10 | 80.00 |
| AAT | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov | 430.00 | 0.10 | 43.00 |
| AAT | Review letter from Molly Richman regarding 226 request. | 430.00 | 0.10 | 43.00 |
| AAT | Review First Amended Complaint and e-mail to Civil Intake Division file-stamped copy. | 430.00 | 0.25 | 107.50 |
| AAT | E-mail correspondence with 'CivilIntakeCourtDocs-LA@cacd.uscourts.gov' | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Clesceri. | 800.00 | 0.10 | 80.00 |

**06/28/2010**

| | | Rate | Hours | |
|---|---|---|---|---|
| AH | Review non appearance case review re removal - docket same. | 800.00 | 0.10 | 80.00 |

**06/29/2010**

| | | Rate | Hours | |
|---|---|---|---|---|
| AH | Telephone call to Dominic Clesceri - Voice Mail --- | 800.00 | 0.10 | 80.00 |

**06/30/2010**

| | | Rate | Hours | |
|---|---|---|---|---|
| AAT | Review Notice of Entry of Order re Non-Appearance Case Review. | 430.00 | 0.10 | 43.00 |

Dominic Clesceri v. Beach Cities

| | | | Billing Ref: | CLESCERI-BEA |
| | | | Invoice No: | 1194 |

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **07/01/2010** | | | | | |
| | AH | Reviewing documents--MINUTES OF IN CHAMBERS ORDER held before Judge Dean D. Pregerson: This action has been assigned to the calendar of Judge Dean D Pregerson. Counsel are referred to the courts website for additional information. It is not necessary to clear motion date with court clerk prior to filing the motion. Court hears motions only on Mondays at 10:00 AM. The Court requires two non-blue backed courtesy copies of only the following manual and electronic filed documents: (1) All noticed motions and related documents; and (2) All ex parte applications and related documents (3) all exhibits and attachments must be separately tabbed. [Refer to the Court's General Order No. 08-02 regarding ECF Courtesy Paper Copies.] (lc) (Entered: 07/02/2010) | 800.00 | 0.10 | 80.00 |
| **07/02/2010** | | | | | |
| | AAT | E-mail correspondence with 'richman@lbbslaw.com';'barber@lbbsl aw.com' re Rodriguez/226 demand. | 430.00 | 0.20 | 86.00 |
| | AH | E-mail correspondence with Clesceri Investigations re demand for production of documents. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with 'CLESCERI INVESTIGATIONS';'grodriguez7@sbcglo bal.net' re demand for production of documents. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Molly Richman, confirming date for production of Rodriguez documents, declining to produce documents for Clesceri. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov re Judge Pregerson's Local Local rules | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Abigail Treanor re CMC order | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Abigail Treanor and Beach counsel re inspection of documents, next week. | 800.00 | 0.10 | 80.00 |

Dominic Clesceri v. Beach Cities

Page: 15
04/18/2011
Billing Ref:    CLESCERI-BEA
Invoice No:    1194

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **07/06/2010** | | | | | |
| | AAT | Telephone call to Richman, Molly - Spoke --- conf with AH. AH says Gabriel, with respect to 226 request for review of his documents, will bring his own copier. Is that okay? Molly says she wants to double check and will get back to us. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call from Richman, Molly - Spoke --- Okay for Gabriel to bring his own copy machine. | 430.00 | 0.10 | 43.00 |
| | AH | Email to richman@lbbslaw.com; | 800.00 | 1.20 | 960.00 |
| | AH | E-mail correspondence with 'Molly Richman';Abigail Treanor re document production, tomorrow. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Abigail Treanor re Rodriguez can take own machine, for copies, tomorrow. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Molly Richman re document production. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov -- stipulation to file FAC | 800.00 | 0.10 | 80.00 |
| **07/07/2010** | | | | | |
| | AH | Meeting with Mr. Rodriguez, preliminary to his copying documents to be produced by the defense, today. | 800.00 | 0.80 | 640.00 |
| **07/08/2010** | | | | | |
| | AC | Reviewing documents-Reviewed 2010-07-06 Gabriel Rodriguez Source Docs (source docs). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2010-06-21 Complaint and Summons et al. (pleadings). | 125.00 | 0.10 | 12.50 |
| **07/11/2010** | | | | | |
| | AH | E-mail correspondence with Clesceri regarding suit against him. | 800.00 | 0.10 | 80.00 |
| **07/13/2010** | | | | | |
| | AAT | Telephone call from Richman, Molly - Spoke --- You can have a 10-day extension. She will draft stip and then send it to me. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call from Richman, Molly | | | |

Dominic Clesceri v. Beach Cities

Billing Ref:    CLESCERI-BEA
Invoice No:    1194

| | | Rate | Hours | |
|---|---|---|---|---|
| | - Spoke --- Discuss that tomorrow their responsive pleading is due. Defs want to file motion to strike unless we can agree to amend the complaint again. | 430.00 | 0.20 | 86.00 |
| AAT | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov re notice of attorney information chage from defense. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Molly Richman forwarding stipulation for time in which to respond to FAC | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor and defense counsel re stipulation to give defense more time in which to respond to FAC | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor re possible changes to FAC | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail re complaint | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov re stip providing more time in which defense may respond to FAC. | 800.00 | 0.10 | 80.00 |
| AH | Reviewing documents--NOTICE of Change of Attorney Information filed by Defendants Beach City Investigations & Protective Services Inc, Kevin Hackie. (Richman, Molly) (Entered: 07/13/2010) | 800.00 | 0.10 | 80.00 |
| AH | Reviewing documents--FIRST STIPULATION Extending Time to Answer the complaint as to Beach City Investigations & Protective Services Inc answer now due 7/26/2010; Kevin Hackie answer now due 7/26/2010, filed by Defendants Beach City Investigations & Protective Services Inc; Kevin Hackie.(Barber, John) (Entered: 07/13/2010) | 800.00 | 0.10 | 80.00 |
| 07/14/2010 | | | | |
| AAT | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov re Notice of deficiency in filing. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with | | | |

Page: 17

Dominic Clesceri v. Beach Cities

04/18/2011

Billing Ref:        CLESCERI-BEA
Invoice No:                 1194

| | | Rate | Hours | |
|---|---|---|---|---|
| | cacd_ecfmail@cacd.uscourts.gov re defense failure to properly use ECF system | 800.00 | 0.10 | 80.00 |
| AH | Reviewing documents- NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice (Other) 10 which did Not add attorney to case. The following error(s) was found: Incorrect event selected. The correct event is: NOTICE: Change of Attorney Information (G-06). In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 07/14/2010) | 800.00 | 0.10 | 80.00 |
| **07/15/2010** | | | | |
| AC | Reviewing documents-Reviewed 2010-07-13 Notice of Change of Attorney Information (pleadings). | 125.00 | 0.10 | 12.50 |
| AAT | Draft Second Amended Complaint in redlined format. | 430.00 | 0.30 | 129.00 |
| **07/16/2010** | | | | |
| AAT | Meeting with Gabriel Rodriguez in the office regarding his receipt of an e-mail from a person claiming to be named Ron Schultz. | 430.00 | 0.60 | 258.00 |
| AH | E-mail correspondence with Abigail Treanor re defense proposed motion to strike. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Dennis Bjorklund | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with DOMINIC CLESCERI | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with 'dclesceri@gmail.com' re status | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence forwarded by Rodriguez. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with grodriguez7@sbcglobal.net | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with | | | |

Dominic Clesceri v. Beach Cities

| | | | Billing Ref: | CLESCERI-BEA |
| | | | Invoice No: | 1194 |

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | Clesceri. | | 800.00 | 0.10 | 80.00 |
| **07/17/2010** | | | | | |
| AH | Email to clients re confidential communication from attorney/wife of current employee. | | 800.00 | 0.20 | 160.00 |
| AH | Telephone call to Dominic Clesceri - Spoke --- Discuss his concerns about email. | | 800.00 | 0.20 | 160.00 |
| AH | E-mail correspondence with Dominic Clesceri regarding Schultz  email. | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with 'DOMINIC CLESCERI' re status | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with DOMINIC CLESCERI re Schultz  is not an attorney. | | 800.00 | 0.20 | 160.00 |
| AH | E-mail correspondence with Dominic Clesceri and G. Rodriguez. | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Dominic Clesceri. | | 800.00 | 0.20 | 160.00 |
| **07/20/2010** | | | | | |
| AH | E-mail correspondence with grodriguez7@sbcglobal.net -- email from Mr. Rodriguez. | | 800.00 | 0.10 | 80.00 |
| **07/22/2010** | | | | | |
| AH | E-mail correspondence with DOMINIC CLESCERI | | 800.00 | 0.10 | 80.00 |
| **07/26/2010** | | | | | |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov Answer to Amended Complaint. | | 800.00 | 0.20 | 160.00 |
| AAT | Review Defendants Beach and Hackie's Answer to First Amended Complaint. | | 430.00 | 0.15 | 64.50 |
| AH | Reviewing documents--ANSWER to Amended Complaint, 8 filed by Defendants Beach City Investigations & Protective Services Inc, Kevin Hackie.(Richman, Molly) (Entered: 07/26/2010) | | 800.00 | 0.10 | 80.00 |
| **07/27/2010** | | | | | |
| AAT | review court docket (LASC) re upcoming hearing August 3.  Off calendar. | | 430.00 | 0.10 | 43.00 |

Page: 19

Dominic Clesceri v. Beach Cities

04/18/2011

Billing Ref:    CLESCERI-BEA

Invoice No:    1194

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **07/29/2010** | | | | |
| AH | Telephone call to Gabriel Rodriguez - Spoke regarding background facts. | 800.00 | 0.10 | 80.00 |
| **07/30/2010** | | | | |
| AC | Reviewing documents-Reviewed 2010-07-30 Pay Stubs (source docs). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-07-30 Time Sheet (source docs). | 125.00 | 0.10 | 12.50 |
| **08/02/2010** | | | | |
| AH | Reviewing documents--Order of the Chief Judge (#10-077) approved by Chief Judge Audrey B. Collins. Pursuant to the recommended procedure adopted by the Court for the CREATION OF CALENDAR of Judge Josephine Staton Tucker and with the concurrence of the Case Management and Assignment Committee, this case is transferred from Judge Dean D. Pregerson to the calendar of Judge Josephine Staton Tucker for all further proceedings. The case number will now reflect the initials of the transferee Judge CV 10-03873 JST (RZx). (sn) (Entered: 08/03/2010) | 800.00 | 0.10 | 80.00 |
| **08/03/2010** | | | | |
| AAT | Review Order of Chief Judge. Research background information on Judge Josephine S. Tucker. | 430.00 | 0.25 | 107.50 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov. Order of the Chief Judge (#10-077) approved by Chief Judge Audrey B. Collins.  Pursuant to the recommended procedure adopted by the Court for the CREATION OF CALENDAR of Judge Josephine Staton Tucker and with the concurrence of the Case Management and Assignment Committee, this case is transferred from  Judge Dean D. Pregerson to the calendar of Judge Josephine Staton Tucker  for all further proceedings. The case number will now reflect the initials  of the | | | |

Dominic Clesceri v. Beach Cities

Page: 20
04/18/2011
Billing Ref:     CLESCERI-BEA
Invoice No:      1194

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | transferee Judge CV 10-03873 JST (RZx).(sn) | 800.00 | 0.10 | 80.00 |
| 08/04/2010 | | | | | |
| | AH | Update cast of characters. | 800.00 | 0.20 | 160.00 |
| 08/06/2010 | | | | | |
| | AH | E-mail correspondence with Abigail Treanor | 800.00 | 0.10 | 80.00 |
| | AH | Legal research and drafting re certification motions. | 800.00 | 0.60 | 480.00 |
| 08/08/2010 | | | | | |
| | AH | E-mail correspondence with Abigail Treanor, forwarding exhibits for certification motions. | 800.00 | 0.10 | 80.00 |
| 08/10/2010 | | | | | |
| | AH | Research and drafting motion for certification | 800.00 | 0.50 | 400.00 |
| | AAT | Research for Motion for Class Certification. | 430.00 | 1.00 | 430.00 |
| | AAT | Review Source Documents for Background Information and Exhibits for Motion for Class Certification. | 430.00 | 0.90 | 387.00 |
| 08/12/2010 | | | | | |
| | AAT | Drafting Rodriguez Declaration in Support of Motion for Class Certification and Memorandum in Support of Motion for Class Certification. | 430.00 | 3.00 | 1,290.00 |
| 08/13/2010 | | | | | |
| | AAT | Draft Memorandum in Support of Motion for Class Certification. | 430.00 | 5.00 | 2,150.00 |
| 08/14/2010 | | | | | |
| | AH | Certification motions - research and drafting | 800.00 | 2.80 | 2,240.00 |
| 08/15/2010 | | | | | |
| | AH | Legal research and drafting re certification motions. | 800.00 | 4.40 | 3,520.00 |
| 08/16/2010 | | | | | |
| | AAT | Meeting with Alan Harris re Motion for Class Cert; File Motion for Collective Action Cert later. | 430.00 | 0.10 | 43.00 |
| | AAT | Draft and Research Cases for | | | |

Dominic Clesceri v. Beach Cities

Page: 21
04/18/2011
Billing Ref:         CLESCERI-BEA
Invoice No:                    1194

|      |                                                                                                                                                                                                                             | Rate   | Hours |          |
|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-------|----------|
|      | Memorandum in Support of Motion for Class Certification.  Draft Rodriguez Declaration.                                                                                                                                       | 430.00 | 5.00  | 2,150.00 |
| AH   | Work on certification motion.                                                                                                                                                                                                | 800.00 | 3.30  | 2,640.00 |
| **08/18/2010** |                                                                                                                                                                                                                   |        |       |          |
| AC   | Reviewing documents-Reviewed 2010-08-18 Decl. of Evelyn Carlson (pleadings).                                                                                                                                                 | 125.00 | 0.10  | 12.50    |
| AAT  | Telephone call from Rodriguez, Gabriel  - Spoke --- Discuss his declaration.  FIll in some points. Will meet him at the office at 10am to finish going over declaration.                                                      | 430.00 | 0.40  | 172.00   |
| AAT  | Draft Evelyn Carlson Declaration in Support of Motion for Class Certification.  Meeting with Ms. Carlson and Alan Harris to go over her Declaration and exhibits attached thereto.                                            | 430.00 | 1.50  | 645.00   |
| AAT  | Draft, with Alan Harris, Gabriel Rodriguez Declaration in Support of Motion for Class Certification.                                                                                                                         | 430.00 | 0.50  | 215.00   |
| AAT  | Telephone call to Dominic Clesceri - Spoke --- Discuss his declaration and the points raised in his declaration.  I will e-mail to him and he will fax back to me.                                                            | 430.00 | 0.30  | 129.00   |
| AAT  | Draft Clesceri Declaration in Support of Motion for Class Certification.                                                                                                                                                     | 430.00 | 1.70  | 731.00   |
| AAT  | Draft Memorandum in Support of Motion for Class Certification.                                                                                                                                                               | 430.00 | 0.60  | 258.00   |
| AH   | Meet with Ms. Carlson re her Declaration.                                                                                                                                                                                    | 800.00 | 1.50  | 1,200.00 |
| AH   | E-mail correspondence with Abigail Treanor and Mr. Clesceri.  Pursuant to our telephone conversation, please find attached your Declaration in Support of Motion for Class Certification.  I have attached it in both PDF and Word formats.  If you have no changes, please sign and fax to 323-962-3004. | 800.00 | 0.10  | 80.00    |
| **08/19/2010** |                                                                                                                                                                                                                   |        |       |          |
| AAT  | Meeting with Gabriel Rodriguez re declaration in support of motion for certification of class and                                                                                                                            |        |       |          |

Dominic Clesceri v. Beach Cities

| | | Rate | Hours | |
|---|---|---|---|---|
| | background information. | 430.00 | 1.75 | 752.50 |
| AAT | Begin drafting Harris Declaration in Support of Motion for Class Certification. | 430.00 | 0.75 | 322.50 |
| AAT | Draft spreadsheet of Rodriguez hours and wages. | 430.00 | 0.75 | 322.50 |
| AAT | Telephone call to Gabriel Rodriguez - Spoke. Finalize declaration. | 430.00 | 0.25 | 107.50 |
| AAT | Finish drafting Memorandum in Support of Motion for Class Certification and supporting declarations.  Draft Proposed Class Notice.  File via CM/ECF. | 430.00 | 3.50 | 1,505.00 |
| AH | Meet with Gabriel Rodriguez at 6424 SM - | 800.00 | 1.80 | 1,440.00 |
| AH | Motion for Class Certification | 800.00 | 2.30 | 1,840.00 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov Carlson Decl. | 800.00 | 0.30 | 240.00 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov re Rodriguez Decl. | 800.00 | 0.30 | 240.00 |
| LO | Drafting documents worked on Memorandum of law in support of Class Certification. | 550.00 | 2.50 | 1,375.00 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov. MEMORANDUM in Support of MOTION to Certify Class[15] filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Treanor, Abigail) | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov. NOTICE OF MOTION AND MOTION to Certify Class filed by Plaintiffs Dominic  Clesceri, Gabriel Rodriguez. Motion set for hearing on 9/20/2010 at 10:00  AM before Judge Josephine Staton Tucker. (Treanor, Abigail) | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov. DECLARATION of Alan Harris in support of MOTION to Certify Class[15] filed  by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit | | | |

Dominic Clesceri v. Beach Cities

| | | Rate | Hours | |
|---|---|---|---|---|
| | 3)(Treanor, Abigail | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov. DECLARATION of Dominic Clesceri in support of MOTION to Certify Class[15]  filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Attachments: #  (1) Exhibit 1)(Treanor, Abigail) | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor and attorney service. Please serve COURTESY COPIES of the attached file-stamped documents to Judge Josephine Staton Tucker, Courtroom 10A, Courtesy Copy Box on 10th Floor, of the United States District Court for the Central District of California, Santa Ana location, located at 411 West Fourth Street, Santa Ana, CA 92701. The file-stamped documents are: 1. Notice of Motion for Order Granting Class Certification. 2.     Memorandum in Support of Motion for Order Granting Class Certification. 3. Declaration of Alan Harris in Support of Motion for Order Granting Class Certification. Three (3) exhibits attached. 4. Declaration of Dominic Clesceri in Support of Motion for Order Granting Class Certification.  One (1) exhibit attached. 5. Declaration of Gabriel Rodriguez in Support of Motion for Order Granting Class Certification.  Four (4) exhibits attached. 6. Declaration of Evelyn Carlson in Support of Motion for Order Granting Class Certification.  One (1) exhibit attached. | 800.00 | 0.10 | 80.00 |
| AH | Reviewing documents--NOTICE OF MOTION AND MOTION to Certify Class filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. Motion set for hearing on 9/20/2010 at 10:00 AM before Judge Josephine Staton Tucker. (Treanor, Abigail) (Entered: 08/19/2010) | 800.00 | 0.10 | 80.00 |

Dominic Clesceri v. Beach Cities

Billing Ref:    CLESCERI-BEA
Invoice No:        1194

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| AH | Reviewing documents--MEMORANDUM in Support of MOTION to Certify Class 15 filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Treanor, Abigail) (Entered: 08/19/2010) | 800.00 | 0.10 | 80.00 |
| AH | Reviewing documents--DECLARATION of Alan Harris in support of MOTION to Certify Class 15 filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Treanor, Abigail) (Entered: 08/19/2010); DECLARATION of Dominic Clesceri in support of MOTION to Certify Class 15 filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Attachments: # 1 Exhibit 1)(Treanor, Abigail) (Entered: 08/19/2010); DECLARATION of Gabriel Rodriguez in support of MOTION to Certify Class 15 filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Treanor, Abigail) (Entered: 08/19/2010); DECLARATION of Evelyn Carlson in support of MOTION to Certify Class 15 filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Attachments: # 1 Exhibit 1)(Treanor, Abigail) (Entered: 08/19/2010). | 800.00 | 0.10 | 80.00 |
| 08/20/2010 |  |  |  |  |
| AC | Client administration- Assembled 2010-08-19 Pl.'s Motion for Class Certification for filing. | 125.00 | 0.30 | 37.50 |
| AAT | Telephone call from Rodriguez, Gabriel  - Spoke - case status. | 430.00 | 0.10 | 43.00 |
| 08/23/2010 |  |  |  |  |
| AAT | Telephone call from Richman, Molly - Spoke --- wondering if we are amenable to a mediation before the certification hearing. | 430.00 | 0.10 | 43.00 |
| AAT | Meeting with AH re conversation with Molly Richman re setting up mediation. Before certification |  |  |  |

Page: 25

Dominic Clesceri v. Beach Cities

04/18/2011

Billing Ref:       CLESCERI-BEA
Invoice No:               1194

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | hearing discuss nformation needed. | 430.00 | 0.25 | 107.50 |
| **08/24/2010** | | | | | |
| | AAT | Telephone call to Molly Richman - Voice Mail --- Call me re mediation. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to Molly Richman - Voice Mail --- re mediation. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call from Richman, Molly - Spoke --- Discuss mediation. Recommend Stephen Moses.  Say that we can stipulate to continue motion for class cert before opp due.  We need number of class members and number of days worked.  Must confirm with AH class definition. | 430.00 | 0.30 | 129.00 |
| | AAT | Telephone call from Harris, Dale Alan - Spoke --- Class def:  AT&T security guards from January 2010 to present. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to Molly Richman - Spoke -Discuss class definition for settlement purposes. | 430.00 | 0.10 | 43.00 |
| **08/25/2010** | | | | | |
| | AAT | Research ADR Process. | 430.00 | 0.30 | 129.00 |
| | AAT | E-mail correspondence with Molly Richman re Moses CV. | 430.00 | 0.20 | 86.00 |
| **08/26/2010** | | | | | |
| | AAT | Telephone call to Richman, Molly  - Spoke --- Told her that I looked at the Stipulation to Continue hearing date and it looked fine in general, but two concerns (1) that it include that it satisifes are requirement for ADR under L.R. 16-15 and (2) that the cost of the mediator should be borne by Defendant. | 430.00 | 0.25 | 107.50 |
| | AAT | Review stipulation and proposed order. | 430.00 | 0.10 | 43.00 |
| | AAT | E-mail correspondence with 'Molly Richman' re L.R. 7 re separate proposed order. | 430.00 | 0.10 | 43.00 |
| | AAT | E-mail correspondence with Molly Richman re Stipulation to continue hearing. | 430.00 | 0.10 | 43.00 |

Dominic Clesceri v. Beach Cities

Billing Ref:            CLESCERI-BEA
Invoice No:                     1194

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 08/27/2010 | | | | | |
| | AAT | Telephone call to Molly Richman - Spoke -Discuss mediation. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to Gabriel Rodriguez - Voice Mail --- save the date for mediation on Sept 29. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to Dominic Clesceri - Spoke --- Please save the date for mediation for Sept 29. It'll be somewhere in LA.  Discuss why it's early mediation. | 430.00 | 0.25 | 107.50 |
| | AAT | E-mail correspondence with Alan Harris re review of Stipulation and Proposed Order to Continue Hearing on Class Certification. | 430.00 | 0.10 | 43.00 |
| | AAT | E-mail correspondence with 'Steve Rottman' re request for CV or resume. | 430.00 | 0.10 | 43.00 |
| | AAT | E-mail correspondence with 'Molly Richman' re review of draft Stipulation and Proposed Order to Continue Hearing on Class Certification. | 430.00 | 0.10 | 43.00 |
| | AH | E-mail correspondence with Steve Rottman, mediator, forwarding bill. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Steve Rottman | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Abigail Treanor re mediator invoice | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Abigail Treanor re mediation | 800.00 | 0.10 | 80.00 |
| 08/30/2010 | | | | | |
| | AAT | Review Stipulation to Continue Hearing on Motion for Class Certification and Proposed Order. Discuss with AH.  Execute and return to Molly Richman. | 430.00 | 0.25 | 107.50 |
| | AAT | Review Steve Rottman qualifications and requirements for mediation and brief. | 430.00 | 0.25 | 107.50 |
| | AAT | E-mail correspondence with 'Molly Richman' | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call from Rodriguez, Gabriel  - Spoke --- save the date for mediation.  Sept 29. discuss how mediation works. | 430.00 | 0.15 | 64.50 |
| | AH | E-mail correspondence with Abigail Treanor re stip and order for mediation | 800.00 | 0.10 | 80.00 |

Dominic Clesceri v. Beach Cities

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | AH | Email to ATreanor@harrisandruble.com | 800.00 | 0.10 | 80.00 |
| | AH | Reviewing documents-- STIPULATION to Continue Class Certification from September 20, 2010 Re: MOTION to Certify Class 15 filed by Defendants Beach City Investigations & Protective Services Inc, Kevin Hackie. (Attachments: # 1 Proposed Order Granting Continuance of Hearing on Plaintiffs' Motion for Order Granting Class Certification)(Richman, Molly) (Entered: 08/30/2010) | 800.00 | 0.10 | 80.00 |
| 09/01/2010 | | | | | |
| | AH | E-mail correspondence with Abigail Treanor re disputed claim. | 800.00 | 0.10 | 80.00 |
| 09/03/2010 | | | | | |
| | AAT | Review Order Granting Continuance of Hearing on Motion for Class Certification. | 430.00 | 0.10 | 43.00 |
| | AAT | Review Minute Order re transferring of case. | 430.00 | 0.10 | 43.00 |
| | AAT | Review Initial Standing Order. | 430.00 | 0.15 | 64.50 |
| | AAT | Review Order Setting Scheduling Conference and Calendar Dates. | 430.00 | 0.15 | 64.50 |
| | AAT | E-mail correspondence with 'grodriguez7@sbcglobal.net';'DOMINIC CLESCERI' (clients) re Order re Scheduling Conference. | 430.00 | 0.20 | 86.00 |
| | AH | Reviewing documents--ORDER by Judge Josephine Staton Tucker, GRANTING CONTINUANCE OF HEARING ON PLAINTIFFS' MOTION FOR ORDER GRANTING CLASS CERTIFICATION: NOTE CHANGES BY THE COURT: Stipulation to Continue 21 . The hearing on Plaintiffs' Motion for Order Granting Class Certification is continued to November 29, 2010, at 10:00 a.m. in Courtroom 10A. Defendants' opposing papers shall be due October 18, 2010, and Plaintiffs' reply papers shall be due November 1, 2010. (rla) (Entered: 09/03/2010) | 800.00 | 0.10 | 80.00 |

Dominic Clesceri v. Beach Cities

Page: 28
04/18/2011
Billing Ref:        CLESCERI-BEA
Invoice No:              1194

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **09/10/2010** | | | | |
| AAT | E-mail correspondence with Alan Harris re voicemail from defense counsel re information. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Abigail Treanor re call from Molly re mediation | 800.00 | 0.10 | 80.00 |
| **09/14/2010** | | | | |
| AAT | E-mail correspondence with 'richman@lbbslaw.com' re request for informal discovery. | 430.00 | 0.25 | 107.50 |
| AAT | Telephone call from Richman, Molly - Spoke -Discuss what information we will need for the mediation. | 430.00 | 0.15 | 64.50 |
| AAT | Telephone call to Richman, Molly  - Spoke -Discuss informal discovery that must be provided before mediation. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with client regarding damages. | 800.00 | 0.10 | 80.00 |
| **09/15/2010** | | | | |
| AAT | Research for Plaintiffs' Mediation Brief. | 430.00 | 1.10 | 473.00 |
| **09/16/2010** | | | | |
| AAT | Research for Plaintiffs' Mediation Brief.  Begjn drafting Plaintiffs' Mediation Brief. | 430.00 | 3.90 | 1,677.00 |
| AAT | E-mail correspondence with 'Molly Richman' re informal discovery. | 430.00 | 0.10 | 43.00 |
| **09/17/2010** | | | | |
| AAT | Review requirements per Steve Rottman for Mediation brief. | 430.00 | 0.10 | 43.00 |
| **09/20/2010** | | | | |
| AAT | Telephone call from Rodriguez, Gabriel  - Spoke --- Confirmed mediation. | 430.00 | 0.15 | 64.50 |
| AAT | Send message to Molly Richman via email in response to her message re Defendant needs to revised class information provided. | 430.00 | 0.10 | 43.00 |
| **09/21/2010** | | | | |
| AAT | Drafting documents - worked on text about Campos case for mediation brief. | 430.00 | 0.10 | 43.00 |

Dominic Clesceri v. Beach Cities

Billing Ref:      CLESCERI-BEA
Invoice No:                    1194

| | | Rate | Hours | |
|---|---|---|---|---|
| AAT | Telephone call to Richman, Molly  - Spoke --- conf with AH.  Discuss that we believe in Campos for discharged employees.  Def. contends only those who were actually fired, -- just plaintiffs. AH asks for approximate number of stores. | 430.00 | 0.20 | 86.00 |
| AAT | Draft Mediation Brief, damage analysis. | 430.00 | 2.00 | 860.00 |
| **09/22/2010** | | | | |
| AAT | Finish drafting Plaintiff's Mediation Brief. | 430.00 | 6.50 | 2,795.00 |
| AAT | E-mail correspondence with 'mediate@steverottman.com' re mediation brief. | 430.00 | 0.10 | 43.00 |
| AH | Work on Mediation Brief for Steve Rottman 1. Detailed description of facts and claims being litigated 2. Procedural History of Case 3. Analysis of Respective Party's Strengths and Weaknesses 4. Description of prior settlement negotiations 5. Key Exhibits | 800.00 | 2.30 | 1,840.00 |
| AH | E-mail correspondence with Dennis Bjorklund re costs; sent in preparation for mediation | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor and mediator forwarding mediation brief to him. | 800.00 | 0.10 | 80.00 |
| **09/25/2010** | | | | |
| AH | Meeting with security guard at Western and Wilshire.  He takes full lunch break, off floor. | 800.00 | 0.10 | 80.00 |
| **09/27/2010** | | | | |
| AAT | Telephone call from Rodriguez, Gabriel  - Spoke --- Discuss upcoming mediation. | 430.00 | 0.20 | 86.00 |
| AAT | Research Hackie violations. | 430.00 | 0.40 | 172.00 |
| AH | E-mail correspondence with Abigail Treanor and Clesceri re his Decl. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor and Clesceri re his Decl. | 800.00 | 0.10 | 80.00 |
| **09/28/2010** | | | | |
| AAT | Prepare for mediation. | 430.00 | 0.35 | 150.50 |
| AH | Telephone call to Molly Richman - | | | |

Dominic Clesceri v. Beach Cities

Billing Ref:      CLESCERI-BEA
Invoice No:              1194

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  |  | Spoke -Discuss mediation. | 800.00 | 0.10 | 80.00 |
| AH |  | Email to  John L. Barber | 800.00 | 0.30 | 240.00 |
| AH |  | E-mail correspondence with Molly Richman regarding participation in mediation, tomorrow. | 800.00 | 0.10 | 80.00 |
| **09/29/2010** |  |  |  |  |  |
| AAT |  | Mediation at Lewis Brisbois. Mediator Steve Rottman. | 430.00 | 6.50 | 2,795.00 |
| AAT |  | Review fully executed settlement agreement. Forward to clients for their records. | 430.00 | 0.20 | 86.00 |
| AC |  | Filing documentation-Filed a Reply to Opposition at 111 N. Hill St., L.A., CA 90012. | 125.00 | 0.25 | 31.25 |
| AH |  | All-day mediation with Steve Rottman, Lewis Brisbois 221 N. Figueroa St., Suite 1200, LA - | 800.00 | 6.80 | 5,440.00 |
| AH |  | E-mail correspondence with Abigail Treanor and clients, forwarding settlement agreements. | 800.00 | 0.10 | 80.00 |
| AH |  | E-mail correspondence with Abigail Treanor and clients re settlement | 800.00 | 0.10 | 80.00 |
| AH |  | E-mail correspondence with Abigail Treanor and clients, sending them copies of settlement agreements. | 800.00 | 0.10 | 80.00 |
| **09/30/2010** |  |  |  |  |  |
| AAT |  | Draft Class Notice and Request for Exclusion. | 430.00 | 2.50 | 1,075.00 |
| AAT |  | Draft Memorandum of Points and Authorities in Support of Motion for Preliminary Approval of Settlement. | 430.00 | 5.00 | 2,150.00 |
| AC |  | Reviewing documents-Reviewed 2010-09-29 Memo of Understanding re Beach City Investigations and Protective Services (pleadings). | 125.00 | 0.10 | 12.50 |
| AH |  | Reviewing documents--MINUTE ORDER IN CHAMBERS by Judge Josephine Staton Tucker on Transfer of Case to Judge Tucker. Pursuant to the Order of the Chief Judge, this matter has been reassigned for all further proceedings from the Hon. Dean D. Pregerson, to the calendar of Judge Josephine Staton Tucker, Ronald Reagan Federal Building & United States Courthouse, Courtroom 10A, 411 West Fourth Street, Santa |  |  |  |

Dominic Clesceri v. Beach Cities

Page: 31
04/18/2011
Billing Ref:        CLESCERI-BEA
Invoice No:                1194

|        |                                                                                                                                                                                                                                                                                                                          | Rate   | Hours |          |
|--------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-------|----------|
|        | Ana, California. (See Order for further details) (db) (Entered: 09/03/2010)                                                                                                                                                                                                                                               | 800.00 | 0.10  | 80.00    |
| AH     | Reviewing documents--INITIAL STANDING ORDER by Judge Josephine Staton Tucker for Cases Assigned to Judge Tucker. (See Order for details) (db) (Entered: 09/03/2010)                                                                                                                                                        | 800.00 | 0.10  | 80.00    |
| AH     | Reviewing documents--ORDER by Judge Josephine Staton Tucker Setting Scheduling Conference for 11/08/2010 01:30 PM before Judge Josephine Staton Tucker. (db) (Entered: 09/03/2010)                                                                                                                                         | 800.00 | 0.10  | 80.00    |
| AH     | E-mail correspondence with Abigail Treanor--Attached are DRAFTS of the Memorandum in Support of Preliminary Approval, Class Notice, and Claim Form.                                                                                                                                                                        | 800.00 | 0.10  | 80.00    |
| 10/01/2010 |                                                                                                                                                                                                                                                                                                                      |        |       |          |
| AAT    | Telephone call to Markham Sherwood - Spoke --- Please call me.                                                                                                                                                                                                                                                            | 430.00 | 0.10  | 43.00    |
| AAT    | Telephone call to Jenny Trang - No Answer --- she is out of the office.                                                                                                                                                                                                                                                   | 430.00 | 0.10  | 43.00    |
| AAT    | Telephone call to Jenny Trang - Spoke --- she will take care of getting a bid for me.  Will call me on Monday.                                                                                                                                                                                                            | 430.00 | 0.10  | 43.00    |
| AAT    | Drafting Memorandum of Points and Authorities in Support of Motion for Preliminary Approval; Proposed Order; Revise Class Notice.  Email to defense counsel for their review and comments.                                                                                                                                 | 430.00 | 3.00  | 1,290.00 |
| AH     | E-mail correspondence with Abigail Treanor and defense:  We would like to file the Motion for Preliminary Approval of Settlement this Monday, October 4, 2010, for hearing on November 1, 2010. Attached hereto for your review and comments are: Memorandum of Points and Authorities in Support of the Motion for Preliminary Approval; [Proposed] Order Granting Motion for Preliminary Approval; Class Notice; Request for Exclusion | 800.00 | 0.10  | 80.00    |
| AH     | E-mail correspondence with Abigail                                                                                                                                                                                                                                                                                        |        |       |          |

Dominic Clesceri v. Beach Cities

Billing Ref:    CLESCERI-BEA
Invoice No:    1194

| | | Rate | Hours | |
|---|---|---|---|---|
| | Treanor and Gilardi: We have a new caseClesceri v. Beach. It has settled for $100,000. | 800.00 | 0.10 | 80.00 |
| **10/04/2010** | | | | |
| AAT | Telephone call to Molly Richman - Spoke --- Follow up on whether you have reviewed the preliminary approval documentation. | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call from Richman, Molly - Spoke --- discussion of Preliminary Approval documents. Defense counsel has not finished reviewing. Family emergency. Will change hearing date to November 8. I will prepare Joint Status Report. | 430.00 | 0.30 | 129.00 |
| AAT | Draft Joint Status Report. | 430.00 | 0.50 | 215.00 |
| AH | E-mail correspondence with Abigail Treanor re draft joint statement | 800.00 | 0.10 | 80.00 |
| **10/05/2010** | | | | |
| AAT | E-mail correspondence with Molly Richman | 430.00 | 0.10 | 43.00 |
| **10/07/2010** | | | | |
| AAT | Correspondence with Molly Richman via email regarding follow up on notice forms, proposed order, memo, and joint statement. | 430.00 | 0.10 | 43.00 |
| **10/08/2010** | | | | |
| AAT | E-mail correspondence with 'Molly Richman' re request for comments to motion for preliminary approval. | 430.00 | 0.10 | 43.00 |
| AAT | Review Defendants' redlines and comments to Proposed Order and Memorandum in Support of Preliminary Approval. Make further changes. Draft Harris Declaration in Support of Motion for Preliminary Approval. | 430.00 | 1.50 | 645.00 |
| AH | E-mail correspondence with Abigail Treanor and defense counsel re motion for preliminary approval | 800.00 | 0.20 | 160.00 |
| AH | E-mail correspondence with Abigail Treanor and Molly Richman re joint report | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Molly Richman. Attached are our revisions to the Proposed Order and the | | | |

Dominic Clesceri v. Beach Cities

| | | Rate | Hours | |
|---|---|---|---|---|
| | Points and Authorities in support of Plaintiffs' Motion for Preliminary Approval of Class Settlement.  Text in all CAPS are my comments to you directly. | 800.00 | 0.10 | 80.00 |
| 10/09/2010 | | | | |
| AH | E-mail correspondence with Dennis Bjorklund | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor and DB re costs | 800.00 | 0.10 | 80.00 |
| 10/10/2010 | | | | |
| AH | E-mail correspondence with Abigail Treanor re settlement | 800.00 | 0.10 | 80.00 |
| 10/11/2010 | | | | |
| AAT | Telephone call to Molly Richman - Voice Mail --- Following up on my email from Friday re accepting your redlines on Motion for Prelim Approval and just adding a couple minor redlines.  I will be filing today by 1pm.  I am also filing the Joint Statement. | 430.00 | 0.10 | 43.00 |
| AAT | Finish drafting Motion for Preliminary Approval of Settlement including Memorandum, Proposed Order, Harris Declaration, and Class Notice. File via CM-ECF.  Courtesy copies will be delivered by Janney & Janney. | 430.00 | 2.40 | 1,032.00 |
| AAT | File Joint Status Report.  J&J for courtesy copy to Judge Tucker. | 430.00 | 0.15 | 64.50 |
| AH | E-mail correspondence with Molly Richman re her edits to claim form | 800.00 | 0.10 | 80.00 |
| AH | Reviewing documents--NOTICE OF MOTION AND MOTION for Settlement Approval of Preliminary Approval of Class Action Settlement filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. Motion set for hearing on 11/8/2010 at 10:00 AM before Judge Josephine Staton Tucker. (Attachments: # 1 Proposed Order)(Treanor, Abigail) (Entered: 10/11/2010); MEMORANDUM in Support of MOTION for Settlement Approval of Preliminary Approval of Class | | | |

Dominic Clesceri v. Beach Cities

Billing Ref:      CLESCERI-BEA
Invoice No:                1194

| | | Rate | Hours | |
|---|---|---|---|---|
| | Action Settlement 26 filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Treanor, Abigail) (Entered: 10/11/2010); and DECLARATION of Alan Harris in Support of MOTION for Settlement Approval of Preliminary Approval of Class Action Settlement 26 filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Treanor, Abigail) (Entered: 10/11/2010) | 800.00 | 0.10 | 80.00 |
| AH | Reviewing documents--JOINT REPORT Rule 26(f) Discovery Plan and Notice of Settlement filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez.. (Treanor, Abigail) (Entered: 10/11/2010) | 800.00 | 0.10 | 80.00 |
| **10/12/2010** | | | | |
| AAT | Telephone call from James from Janney & Janney - Spoke --- The courtesy copies have been delivered to Judge Tucker. | 430.00 | 0.10 | 43.00 |
| **10/18/2010** | | | | |
| AH | Reviewing documents--NOTICE OF NON-OPPOSITION to MOTION for Settlement Approval of Preliminary Approval of Class Action Settlement 26 filed by Defendants Beach City Investigations & Protective Services Inc, Kevin Hackie. (Richman, Molly) (Entered: 10/18/2010) | 800.00 | 0.10 | 80.00 |
| **10/25/2010** | | | | |
| AAT | Telephone call to Sherwood, Markham - Spoke --- The Hearing on Motion for Preliminary Approval is on November 8.  Please follow up after that time regarding names and addresses. | 430.00 | 0.10 | 43.00 |
| **11/01/2010** | | | | |
| AH | E-mail correspondence with Abigail Treanor regarding status. | 800.00 | 0.10 | 80.00 |

Dominic Clesceri v. Beach Cities

Page: 35
04/18/2011
Billing Ref:       CLESCERI-BEA
Invoice No:        1194

| Date | | | Rate | Hours | |
|---|---|---|---|---|---|
| 11/02/2010 | | | | | |
| | AAT | E-mail correspondence with 'grodriguez7@sbcglobal.net' | 430.00 | 0.10 | 43.00 |
| 11/03/2010 | | | | | |
| | AAT | Review claims administrator's version of exclusion form and class notice. | 430.00 | 0.10 | 43.00 |
| 11/04/2010 | | | | | |
| | AAT | Review Minute Order Continuing Hearing on Motion for Preliminary Approval and Scheduling Conference. Re-calendar. | 430.00 | 0.10 | 43.00 |
| | AH | Reviewing documents--MINUTE ORDER IN CHAMBERS by Judge Josephine Staton Tucker Continuing Hearings. On the Courts own motion, the hearing for Plaintiffs Motion for Preliminary Approval of Settlement is continued from November 8, 2010, at 10:00 a.m., to November 15, 2010, at 10:00 a.m. In addition, the scheduling conference set for November 8, 2010, at 1:30 p.m. is continued to November 15, 2010, at 1:30 p.m. (db) (Entered: 11/04/2010) | 800.00 | 0.10 | 80.00 |
| 11/05/2010 | | | | | |
| | AAT | Telephone call to Rodriguez, Gabriel  - Voice Mail --- | 430.00 | 0.10 | 43.00 |
| 11/09/2010 | | | | | |
| | AAT | E-mail correspondence with 'Dominic Clesceri' re respond to his request for status update. | 430.00 | 0.20 | 86.00 |
| 11/10/2010 | | | | | |
| | AAT | Lunch meeting with Gabriel Rodriguez and Alan Harris. | 430.00 | 1.40 | 602.00 |
| | AAT | Telephone call to John L. Barber - Voice Mail --- Have you had a chance to review the Minute Order Denying Motion for Preliminary Approval?  Two ways to move forward:  1. Don't release FLSA or 2. Only release FLSA with consent of putative collective action member.  Please call me or email | | | |

Dominic Clesceri v. Beach Cities

|     |     | Rate | Hours |     |
| --- | --- | --- | --- | --- |
|     | me. | 430.00 | 0.10 | 43.00 |
| AAT | Review Minute Order Denying Motion for Preliminary Approval. | 430.00 | 0.25 | 107.50 |
| AAT | Review continuances and calendar. | 430.00 | 0.20 | 86.00 |
| AH | Reviewing documents--MINUTES (IN CHAMBERS): ORDER by Judge Josephine Staton Tucker: ORDER (1) DENYING MOTION FOR PRELIMINARY APPROVAL OF SETTLEMENT (Doc. 26); (2) CONTINUING SCHEDULING CONFERENCE FROM NOVEMBER 15, 2010, AT 1:30 P.M. TO JANUARY 31, 2011 AT 10:00 A.M.; AND (3) CONTINUING HEARING ON PLAINTIFFS MOTION FOR ORDER GRANTING CLASS CERTIFICATION (Doc. 15) FROM NOVEMBER 29, 2010, AT 10:00 A.M., TO JANUARY 31, 2011, AT 10:00 A.M. (ade) (Entered: 11/10/2010) | 800.00 | 0.10 | 80.00 |

**11/11/2010**

| AAT | E-mail correspondence with 'barber@lbbslaw.com' re follow up email on order. | 430.00 | 0.10 | 43.00 |
| --- | --- | --- | --- | --- |

**11/12/2010**

| AAT | Telephone call from Tracy Wei Constantino - Spoke --- We discuss the settlement.  Agree that changing it to claims-made basis with FLSA consent language is best route.  She needs to explain and check with her client.  She will find the Word version and send it to me for me to edit. | 430.00 | 0.20 | 86.00 |
| --- | --- | --- | --- | --- |
| AAT | E-mail correspondence with 'Tracy Wei Costantino' | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with Tracy Wei Costantino re settlement revisions. | 430.00 | 0.10 | 43.00 |

**11/15/2010**

| AAT | E-mail correspondence with 'Tracy Wei Costantino' re settlement agreement draft. | 430.00 | 0.10 | 43.00 |
| --- | --- | --- | --- | --- |

**11/16/2010**

| AAT | Redline Settlement Agreement in light of Judge Tucker's November 10, 2010, order.  Meeting with Alan |
| --- | --- |

Dominic Clesceri v. Beach Cities

Billing Ref:        CLESCERI-BEA
Invoice No:              1194

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| AAT | Harris regarding changes made. | 430.00 | 2.75 | 1,182.50 |
| AH | E-mail correspondence with 'Tracy Wei Costantino' re redlined version of settlement. | 430.00 | 0.10 | 43.00 |
|  | E-mail correspondence with Abigail Treanor and defense counsel. Pursuant to the Courts Order, I have revised the Settlement Agreement in redlined format (attached). | 800.00 | 0.10 | 80.00 |

**11/21/2010**

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| AH | E-mail correspondence with Dennis Bjorklund re administrative matters. | 800.00 | 0.10 | 80.00 |

**11/30/2010**

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| AH | E-mail correspondence with Abigail Treanor and defense counsel re amended motion for preliminary approval. | 800.00 | 0.10 | 80.00 |

**12/01/2010**

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| AAT | Telephone call from (putative class member) - Voice Mail --- He left voicemail for Alan Harris and said it was regarding email that AH sent. I return his call, and leave message that if he has any questions, he can call me. | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call from Lance (putative class member) - Voice Mail --- Returning your call again. | 430.00 | 0.10 | 43.00 |
| AAT | Further revisions to settlement agreement redlined by defense counsel. | 430.00 | 0.40 | 172.00 |
| AAT | E-mail correspondence with 'Tracy Wei Costantino' re revised motion timeline and redlined changes to settlement. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Abigail Treanor and defense counsel. I accepted all of the changes in the settlement. I have one additional redline to paragraph 7. | 800.00 | 0.10 | 80.00 |

**12/02/2010**

|  |  |
|---|---|
| AAT | Draft revised Notice of Motion for Preliminary Approval, Memorandum in Support of Preliminary Approval, |

Dominic Clesceri v. Beach Cities

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| | Harris Declaration, Class Notice. Draft Claim Form. | 430.00 | 3.00 | 1,290.00 |
| **12/03/2010** | | | | |
| AAT | Finish drafting revised Motion for Preliminary Approval. | 430.00 | 1.00 | 430.00 |
| **12/06/2010** | | | | |
| AAT | Telephone call to Tracy Wei Costantino - Spoke --- I asked her if she had any further revisions to the settlement agreement and if she was okay with my final redline. She said that it was fine, no further changes. I told her that I would file the revised motion for preliminary approval today and she was fine with that also.  I will file an unexecuted copy.  I will email her the final version that we will send to all of our clients for their signature. | 430.00 | 0.10 | 43.00 |
| AAT | Finish drafting revised Motion for Preliminary Approval of Settlement (memorandum, Proposed Order, Harris Declaration). | 430.00 | 3.50 | 1,505.00 |
| AAT | Correspondence with Dominic Clesceri and Gabriel Rodriguez, respectively, regarding execution of revised Settlement Agreements. Send by mail. | 430.00 | 0.25 | 107.50 |
| AH | Reviewing documents--NOTICE OF MOTION AND Second MOTION for Settlement Approval of Preliminary Approval of Class-Action Settlement filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. Motion set for hearing on 1/10/2011 at 10:00 AM before Judge Josephine Staton Tucker. (Attachments: # 1 Proposed Order)(Treanor, Abigail) (Entered: 12/06/2010); MEMORANDUM in Support of Second MOTION for Settlement Approval of Preliminary Approval of Class-Action Settlement 33 filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Treanor, Abigail) (Entered: 12/06/2010); and DECLARATION of Alan Harris in Support of Second | | | |

Dominic Clesceri v. Beach Cities

Page: 39
04/18/2011
Billing Ref:        CLESCERI-BEA
Invoice No:                  1194

| | | Rate | Hours | |
|---|---|---|---|---|
| | MOTION for Settlement Approval of Preliminary Approval of Class-Action Settlement 33 filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Treanor, Abigail) (Entered: 12/06/2010) | 800.00 | 0.10 | 80.00 |
| 12/08/2010 | | | | |
| AAT | Telephone call from Giya from Janney & Janney Orange County - Voice Mail --- Have those documents been filed and is it only a courtesy copy to be filed?  Yes. | 430.00 | 0.10 | 43.00 |
| 12/09/2010 | | | | |
| AH | E-mail correspondence with Abigail Treanor re Notice | 800.00 | 0.10 | 80.00 |
| 12/10/2010 | | | | |
| AAT | Correspondence with Claims Administrator, Sherwood, re putative class member. | 430.00 | 0.10 | 43.00 |
| 12/13/2010 | | | | |
| AAT | E-mail correspondence with 'Tracy Wei Costantino' re settlement signature of defendant. | 430.00 | 0.10 | 43.00 |
| 12/14/2010 | | | | |
| AAT | Telephone call from Rodriguez, Gabriel  - Spoke. Discuss settlement. | 430.00 | 0.15 | 64.50 |
| 12/16/2010 | | | | |
| AAT | Telephone call to Dominic Clesceri - Voice Mail --- | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call from Clesceri, Dominic  - Spoke --- Questions before signing revised settlement. | 430.00 | 0.25 | 107.50 |
| AH | E-mail correspondence with Abigail Treanor and defense counsel. Pursuant to our telephone conversation this morning, attached is the final version of the revised Class-Action Settlement Agreement (Settlement).  Also, as we discussed, Plaintiffs will file the revised Motion for Preliminary | | | |

Dominic Clesceri v. Beach Cities

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  |  | Approval today.  We will attach an unexecuted copy of the attached Settlement and advise the Court that we will file a fully executed copy of the Settlement as soon as we receive all of the signatures. | 800.00 | 0.10 | 80.00 |
| 12/17/2010 |  |  |  |  |  |
|  | AAT | Review 2010-12-10 Notice of Minute Order re Removal to Federal Court (file-stamped). | 430.00 | 0.10 | 43.00 |
| 12/20/2010 |  |  |  |  |  |
|  | AAT | E-mail correspondence with 'Tracy Wei Costantino' re Clesceri signature on settlement. | 430.00 | 0.10 | 43.00 |
|  | AAT | E-mail correspondence with 'grodriguez7@sbcglobal.net' re request for signature on settlement. | 430.00 | 0.10 | 43.00 |
|  | AAT | Telephone call from Rodriguez, Gabriel  - Spoke --- He is faxing his signature now. | 430.00 | 0.10 | 43.00 |
| 12/21/2010 |  |  |  |  |  |
|  | AAT | Draft Treanor Declaration in Support of Motion for Preliminary Approval of Settlement.  File (upload via CM/ECF). | 430.00 | 0.40 | 172.00 |
|  | AH | Reviewing documents--DECLARATION of Abigail Treanor in Support of Second MOTION for Settlement Approval of Preliminary Approval of Class-Action Settlement 33 filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. (Attachments: # 1 Exhibit 1)(Treanor, Abigail) (Entered: 12/21/2010) | 800.00 | 0.10 | 80.00 |
| 01/03/2011 |  |  |  |  |  |
|  | AAT | E-mail correspondence with 'Dominic Clesceri' re update on filing of Settlement Agreement fully executed. | 430.00 | 0.10 | 43.00 |
| 01/10/2011 |  |  |  |  |  |
|  | AAT | Attend Hearing on Motion for Preliminary Approval of Class-Action Settlement.  Granted, will issue order.  Santa Ana |  |  |  |

Dominic Clesceri v. Beach Cities

| | | Rate | Hours | |
|---|---|---|---|---|
| | division. | 430.00 | 3.20 | 1,376.00 |
| AAT | E-mail correspondence with 'Tracy Wei Costantino' and Markham Sherwood regarding claims administration information, copies of class notice and claim form. | 430.00 | 0.20 | 86.00 |
| AAT | Review of Minutes from Jan. 10, 2011 hearing. | 430.00 | 0.10 | 43.00 |
| AH | Reviewing documents--MINUTES OF Motion Hearing held before Judge Josephine Staton Tucerk re Plaintiffs' Renewed Motion for Preliminary Approval of Settlement. Court and counsel discuss aspects of the preliminary approval and upcoming class certification motion. Court will modify and issue the order on motion for preliminary approval of class-action settlement, setting the date for a fairness/final approval hearing of May 16, 2011, at 10:00 a.m. Court Reporter: Deborah Parker. (db) (Entered: 01/10/2011) | 800.00 | 0.10 | 80.00 |
| 01/20/2011 | | | | |
| AAT | Review Class Notice and Claim Form for mailing. Draft memo to claims administrator and defense counsel regarding same, including changes and suggestions. | 430.00 | 0.75 | 322.50 |
| AH | E-mail correspondence with Tracy Wei Costantino regarding exclusion form. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor and TPA and defense counsel re request for exclusion | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor re request for exclusion. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Tracy Wei Costantino | 800.00 | 0.10 | 80.00 |
| 01/27/2011 | | | | |
| AH | E-mail correspondence with Abigail Treanor forwarding ORDER by Judge Josephine Staton Tucker Granting Plaintiffs' Motion for Preliminary Approval of Settlement [33], Setting Fairness Hearing for 05/16/2011 at 10:00 a.m. and | | | |

Dominic Clesceri v. Beach Cities

Billing Ref:   CLESCERI-BEA
Invoice No:      1194

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | Staying Plaintiff's Motion to Certify Class [15] and Vacating all Other Dates. (See Order for details) (db) | 800.00 | 0.10 | 80.00 |
| AH | | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov. ORDER by Judge Josephine Staton Tucker Granting Plaintiffs' Motion for Preliminary Approval of Settlement [33], Setting Fairness Hearing for  05/16/2011 at 10:00 a.m. and Staying Plaintiff's Motion to Certify Class  [15] and Vacating all Other Dates. (See Order for details) (db) | 800.00 | 0.10 | 80.00 |
| AH | | Reviewing documents--ORDER by Judge Josephine Staton Tucker Granting Plaintiffs' Motion for Preliminary Approval of Settlement 33 , Setting Fairness Hearing for 05/16/2011 at 10:00 a.m. and Staying Plaintiff's Motion to Certify Class 15 and Vacating all Other Dates. (See Order for details) (db) (Entered: 01/27/2011) | 800.00 | 0.10 | 80.00 |
| 01/28/2011 | | | | | |
| | AAT | Review Order from the Court Granting Preliminary Approval. Send to Claims Adminsitrator. | 430.00 | 0.20 | 86.00 |
| | AAT | Telephone call from class member - Spoke --- wanted update on case. She is an attorney. | 430.00 | 0.15 | 64.50 |
| | AH | E-mail correspondence with Abigail Treanor, Gilardi and defense counsel.  Please see attached Preliminary Approval Order of the Court entered January 27, 2011. | 800.00 | 0.10 | 80.00 |
| 02/07/2011 | | | | | |
| | AAT | Telephone call from Clesceri, Dominic  - Spoke --- Explain preliminary approval and final approval.  Status. | 430.00 | 0.25 | 107.50 |
| | AAT | E-mail correspondence with 'Markham Sherwood' re mailing out of Notice Forms to Class Members. | 430.00 | 0.10 | 43.00 |
| | AAT | E-mail correspondence with Tracy Wei Costantino re status of mailing. | 430.00 | 0.10 | 43.00 |

Dominic Clesceri v. Beach Cities

Page: 43
04/18/2011
Billing Ref:    CLESCERI-BEA
Invoice No:     1194

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **02/14/2011** | | | | | |
| | AAT | Telephone call from Rodriguez, Gabriel - Spoke -Status update on the case. | 430.00 | 0.15 | 64.50 |
| | AAT | Coordinate with defense counsel and claims administrator re mailing of class notices and claim forms. | 430.00 | 0.25 | 107.50 |
| | AH | E-mail correspondence with Tracy Wei Costantino re administration | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Markham Sherwood regarding administrative issues. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Abigail Treanor, defense counsel and Gilardi re mailing of class notice. | 800.00 | 0.10 | 80.00 |
| **02/15/2011** | | | | | |
| | AAT | Review final versions of Class Notice and Claim Form for approval. | 430.00 | 0.15 | 64.50 |
| | AAT | Correspondence with Markham Sherwood, claims administrator, regarding finalizing Notice Forms.  Copy to Tracy Wei Costantino. | 430.00 | 0.20 | 86.00 |
| | AAT | Telephone call from Murphy, Valerie - Voice Mail --- notice forms mailed out today. | 430.00 | 0.10 | 43.00 |
| | AH | E-mail correspondence with Abigail Treanor. I'm not sure if you need a final go-ahead, but in case you do, the attached Class Notice and Claim Form are fine with Plaintiffs. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Markham Sherwood. We need to change the date of Preliminary Approval from January 10, 2011, to January 27, 2011, on the Class Notice and Claim Form.  That is the date the Judge actually signed the Order.  See attached. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Abigail Treanor, Gilardi and defense counsel. | 800.00 | 0.10 | 80.00 |
| **02/17/2011** | | | | | |
| | AH | E-mail correspondence with Markham Sherwood re mailing report | 800.00 | 0.10 | 80.00 |
| **02/21/2011** | | | | | |
| | AH | E-mail correspondence with class | | | |

Dominic Clesceri v. Beach Cities

Page: 44
04/18/2011
Billing Ref:       CLESCERI-BEA
Invoice No:              1194

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | member who did not receive his form. | 800.00 | 0.10 | 80.00 |
| 02/22/2011 | | | | | |
| | AAT | Telephone call from Matthew, friend of class member - Spoke --- Questions on claims administration process. | 430.00 | 0.15 | 64.50 |
| | AAT | E-mail correspondence with 'Markham Sherwood' re updated address for class member. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call from Rodriguez, Gabriel  - Spoke -Status update. | 430.00 | 0.10 | 43.00 |
| | AAT | E-mail correspondence with Markham Sherwood re status update of class member's address. | 430.00 | 0.10 | 43.00 |
| | AH | E-mail correspondence with Abigail Treanor. Markham: class member, did not receive his claim form.  Please send to his PO Box | 800.00 | 0.10 | 80.00 |
| 02/23/2011 | | | | | |
| | AAT | Telephone call from class member - Spoke. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call from class member - Spoke - questions re whether there would be retaliation. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call from class member - Spoke. | 430.00 | 0.10 | 43.00 |
| 02/24/2011 | | | | | |
| | AAT | E-mail correspondence with 'grodriguez7@sbcglobal.net';'Domini c Clesceri' re claim forms and questions. | 430.00 | 0.10 | 43.00 |
| | AAT | E-mail correspondence with Dominic Clesceri re he has sent his in. | 430.00 | 0.10 | 43.00 |
| | AH | E-mail correspondence with Abigail Treanor regarding client follow up. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Treanor re client communications. | 800.00 | 0.10 | 80.00 |
| 02/28/2011 | | | | | |
| | AAT | Telephone call from Alex, class member - Spoke --- Questions re settlement.  He believes he will file a claim form. | 430.00 | 0.15 | 64.50 |
| 03/01/2011 | | | | | |
| | AH | E-mail correspondence with Abigail | | | |

Dominic Clesceri v. Beach Cities

Page: 45
04/18/2011
Billing Ref:    CLESCERI-BEA
Invoice No:    1194

| | | Rate | Hours | |
|---|---|---|---|---|
| | Treanor and Rodriguez re status. | 800.00 | 0.10 | 80.00 |
| **03/04/2011** | | | | |
| AAT | E-mail correspondence with Markham Sherwood re weekly statistics report. | 430.00 | 0.10 | 43.00 |
| **03/08/2011** | | | | |
| AAT | Review January 27, 2011 Order regarding requirements of court for final approval of hearing. | 430.00 | 0.25 | 107.50 |
| **04/04/2011** | | | | |
| AH | Research and drafting Fin. Appr. and Fee Petition - | 800.00 | 2.00 | 1,600.00 |
| AAT | E-mail correspondence with 'Tracy Wei Costantino' re Declaration of Scott Wilson. | 430.00 | 0.50 | 215.00 |
| **04/05/2011** | | | | |
| AAT | Prepare and review exhibits for Harris Declaration in Support of Motions for Final Approval of Settlement and Award of Fees and Costs, including time and costs entries. | 430.00 | 2.00 | 860.00 |
| **04/06/2011** | | | | |
| AAT | Draft Clesceri Declaration, Rodriguez Declaration, Notices of Motion for Final Approval and Motion for Award of Fees and Costs; Review Preliminary Approval Order. Research re Motion for FInal Approval. | 430.00 | 4.00 | 1,720.00 |
| AH | E-mail correspondence with Abigail Treanor and Mr. Sherwood:  We must file the Final Approval in a couple of days.  Please send me the Sherwood Declaration. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Markham Sherwood. Declaration is currently in review, and I have asked that an invoice be drawn up through completion of administration. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Markham Sherwood regarding Gilardi fees and costs. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor. Claimant list with all | | | |

Page: 46

Dominic Clesceri v. Beach Cities

04/18/2011

Billing Ref:    CLESCERI-BEA

Invoice No:    1194

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | contact information submitted and updated statistics report attached. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Abigail Treanor and Gilardi re Decl. | 800.00 | 0.10 | 80.00 |
| 04/07/2011 | | | | | |
| | AAT | Research and draft Motion for Award of Attorneys' Fees and Costs. | 430.00 | 7.00 | 3,010.00 |
| | AAT | Research and drafting Motion for Final Approval of Settlement. | 430.00 | 1.50 | 645.00 |
| 04/08/2011 | | | | | |
| | AAT | Review Markham Sherwood Declaration for changes, redlines, etc. | 430.00 | 0.25 | 107.50 |
| | AH | E-mail correspondence with Markham Sherwood and AT re Please find a draft of the notice declaration attached. Please let me know of any modifications you have before I sign and send with exhibits. | 800.00 | 0.10 | 80.00 |
| 04/09/2011 | | | | | |
| | AH | E-mail correspondence with Markham Sherwood regarding size of claimants. | 800.00 | 0.10 | 80.00 |
| 04/10/2011 | | | | | |
| | AH | E-mail correspondence with cacd_ecfmail@cacd.uscourts.gov. NOTICE OF MOTION AND Second MOTION for Settlement Approval of Preliminary  Approval of Class-Action Settlement filed by Plaintiffs Dominic Clesceri, Gabriel Rodriguez. Motion set for hearing on 1/10/2011 at 10:00 AM before  Judge Josephine Staton Tucker. (Attachments: # (1) Proposed Order)(Treanor, Abigail) | 800.00 | 0.10 | 80.00 |
| 04/11/2011 | | | | | |
| | AAT | E-mail correspondence with 'Markham Sherwood' re claims administration issues. | 430.00 | 0.10 | 43.00 |
| | AH | E-mail correspondence with Abigail Treanor regarding declarations for final approval. | 800.00 | 0.30 | 240.00 |
| | AH | E-mail correspondence with Abigail Treanor and Gilardi re opt out list. | 800.00 | 0.10 | 80.00 |

Dominic Clesceri v. Beach Cities

Page: 47
04/18/2011
Billing Ref:    CLESCERI-BEA
Invoice No:              1194

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
| **04/12/2011** | | | | | |
| | AAT | Further review and changes to Clesceri and Rodriguez Declarations. | 430.00 | 0.25 | 107.50 |
| | AAT | E-mail correspondence with 'dclesceri@gmail.com' regarding declaration. | 430.00 | 0.10 | 43.00 |
| | AAT | E-mail correspondence with 'grodriguez7@sbcglobal.net' re declaration. | 430.00 | 0.10 | 43.00 |
| | AH | E-mail correspondence with Rodriguez regarding his declaration. | 800.00 | 0.10 | 80.00 |
| **04/13/2011** | | | | | |
| | AAT | E-mail correspondence with 'Dominic Clesceri' re declaration and status of settlement. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to Gabriel Rodriguez - Voice Mail -meeting setup. | 430.00 | 0.10 | 43.00 |
| | AAT | E-mail correspondence with grodriguez7@sbcglobal.net re scheduling time to meet and discuss declaration. | 430.00 | 0.10 | 43.00 |
| | AAT | E-mail correspondence with 'Dominic Clesceri' re receipt of declaration. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call from Rodriguez, Gabriel  - Spoke --- he wants to go over declaration.  Cannot meet today.  Will come to office at 5pm tomorrow. | 430.00 | 0.10 | 43.00 |
| | AAT | Draft Memorandum of Points and Authorities in Support of Motion for Final Approval of Class Action Settlement. | 430.00 | 3.00 | 1,290.00 |
| | AAT | Draft Harris Declaration in Support of Motions for Final Approval of Settlement and Award of Attorneys' Fees and Costs. | 430.00 | 1.00 | 430.00 |
| | AH | E-mail correspondence with Clesceri, forwarding his declaration. | 800.00 | 0.10 | 80.00 |
| **04/14/2011** | | | | | |
| | AAT | Draft Motion for Final Approval of Settlement and supporting documents and Motion for Award of Attorneys' Fees and Costs and supporting | | | |

|  |  |  |  | Page: 48 |
|--|--|--|--|--|
| Dominic Clesceri v. Beach Cities |  |  |  | 04/18/2011 |
|  |  |  | Billing Ref: | CLESCERI-BEA |
|  |  |  | Invoice No: | 1194 |

|  |  | Rate | Hours |  |
|--|--|------|-------|--|
|  | documents. | 430.00 | 4.50 | 1,935.00 |
| AAT | Meet with Gabriel Rodriguez in person at 6424 Santa Monica Blvd. regarding status of case and Declaration in Support of Motion for Final Approval of Settlement. | 430.00 | 0.75 | 322.50 |

| 04/18/2011 |  |  |  |  |
|-----------|--|--|--|--|
| AAT | Finalize Motions for Final Approval of Settlement and Award of Fees/Costs.  File via CM/ECF. | 430.00 | 3.00 | 1,290.00 |
|  | For Current Services Rendered |  | 218.05 | 117,544.25 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|-----------|-------|------|-------|
| Alan Harris | 66.60 | $800.00 | $53,280.00 |
| Lisa Owen | 3.50 | 550.00 | 1,925.00 |
| Abigail Ameri Treanor | 143.70 | 430.00 | 61,791.00 |
| Dennis Bjorklund | 0.20 | 210.00 | 42.00 |
| Albert Chang | 4.05 | 125.00 | 506.25 |

### Advances

| 02/28/2010 | Lexis research billing period 2/1/10 - 2/28/10. | 2.81 |
|-----------|--------------------------------------------------|------|
| 04/30/2010 | Lexis research billing period 04/01/10 - 04/30/10. | 8.58 |
| 09/30/2010 | Lexis research invoice 1009035103 billing period 09/01/10 - 09/30/10. | 8.44 |
|  | Lexis research | 19.83 |

| 07/28/2010 | Copies - AC - Retainer & Conflict Waiver. | 3.00 |
|-----------|-------------------------------------------|------|
| 08/18/2010 | Copies -DAH. | 1.25 |
| 10/11/2010 | Copies -AAT-Memorandum in Support of Motion. | 10.75 |
| 12/06/2010 | Copies -AAT-Revised Motion for Preliminary Approval-Courtesy copy. | 37.50 |
| 12/09/2010 | Copies-AAT-Notice of Minute Order regarding Removal to State Court. | 3.75 |
| 04/04/2011 | Copies - Dale Alan Harris. | 13.25 |
|  | Copies | 69.50 |

| 08/30/2010 | Professional fee Steven Rottman PC -Mediation. | 2,000.00 |
|-----------|------------------------------------------------|----------|
|  | Professional fee | 2,000.00 |

| 01/10/2011 | Mileage Abigail Treanor - Motion for Preliminary Approval in Santa Ana Courthouse, US District Court. | 48.45 |
|-----------|--------------------------------------------------------------------------------------------------------|-------|
|  | Mileage | 48.45 |

Dominic Clesceri v. Beach Cities

Page: 49
04/18/2011
Billing Ref:    CLESCERI-BEA
Invoice No:    1194

| Date | Description | Amount |
|---|---|---|
| 04/08/2010 | Filing fee Janney & Janney invoice C004160222-01-Janney & Janney-Summons, Complaint, Civil Case Cover and Addendum. | 355.00 |
| | Filing fee | 355.00 |
| 10/31/2010 | Research -West Information Charges Invoice 821675111 October 1, 2010 - October 31, 2010. | 2.27 |
| | Research | 2.27 |
| 03/27/2010 | Postage Summary for February 28, 2010 to March 27, 2010. | 5.70 |
| 04/27/2010 | Postage Summary for March 28, 2010 to April 27, 2010. | 16.14 |
| 05/27/2010 | Postage - Stamps.com postage summary for April 28, 2010 - May 27, 2010. | 1.93 |
| 06/27/2010 | Postage Summary for May 28,2010 - June 27, 2010. | 2.85 |
| 10/27/2010 | Postage Summary for September 28, 2010 to October 27, 2010. | 2.44 |
| 12/27/2010 | Postage for the period November 28, 2010 to December 27, 2010. | 2.54 |
| | Postage | 31.60 |
| 09/29/2010 | Meals Abigail Treanor -Mediation-Lunch for clients, AH and Abigail Treanor. | 28.14 |
| 09/29/2010 | Meals -DAH-Trimana 221 N. Figueroa Los Angeles CA 90012. | 16.43 |
| | Meals | 44.57 |
| 01/10/2011 | Parking Abigail Treanor - Motion for Preliminary Approval in Santa Ana Courthouse, US District Court. | 2.00 |
| | Parking | 2.00 |
| 04/09/2010 | Fax. | 1.00 |
| | Fax | 1.00 |
| 04/08/2010 | Courier services Janney & Janney invoice C004160222-01-Janney & Janney-Summons, Complaint, Civil Case Cover and Addendum. | 35.50 |
| 04/20/2010 | Courier services Corporate Legal Services invoice 33231 to Beach City Investigations 2500 Via Cabrillo Marina #108 Terminal Island CA 90731. | 121.05 |
| 04/20/2010 | Courier services Corporate Legal Services invoice 33231 to Kevin Hackie 2500 Via Cabrillo Marina #108 Terminal Island CA 90731. | 35.00 |
| 08/20/2010 | Courier services Corporate Legal Services invoice 33941 job 171297 to US District Court | |

Dominic Clesceri v. Beach Cities

Page: 50
04/18/2011
Billing Ref:      CLESCERI-BEA
Invoice No:            1194

|            |                                                                                      |           |
|------------|--------------------------------------------------------------------------------------|-----------|
|            | 411 W. 4th Street #10A Santa Ana, CA 92701.                                          | 162.00    |
| 10/11/2010 | Courier services -Janney & Janney.                                                   | 7.50      |
| 10/13/2010 | Courier services Janney & Janney invoice C672876-01-Deliver courtesy copies to Judge Tucker in Santa Ana. | 37.50     |
| 12/07/2010 | Courier services - Janney & Janney invoice 101214267 for the period 12/01/10 - 12/31/10. | 9.17      |
| 12/08/2010 | Courier services - Janney & Janney invoice 101214267 for the period 12/01/10 - 12/31/10. | 9.17      |
| 12/21/2010 | Courier services - Janney & Janney invoice 101214267 for the period 12/01/10 - 12/31/10. | 9.17      |
|            | Courier services                                                                     | 426.06    |
|            | Total Advances                                                                       | 3,000.28  |
|            | Total Current Work                                                                   | 120,544.53 |
|            | Balance Due                                                                          | $120,544.53 |

Billing History

| Fees | Hours | Expenses | Advances | Finance Charge | Payments |
|---|---|---|---|---|---|
| 117,544.25 | 218.05 | 0.00 | 3,000.28 | 0.00 | 0.00 |

Draft Statement Run Totals 04/18/2011

| | |
|---|---|
| Statements Printed: | 1 |
| Hours: | 218.05 |
| Fees: | 117,544.25 |
| Advances: | 3,000.28 |